| PostPrPage | Username | IP | No Text | |
|---|---|---|---|---|
| 5000 | | 173.13.192.238 | ☐ | Search |

---

| | created | 2010-01-26 09:11:25 |
|---|---|---|
| | username | DadsHome |
| | toUsername | |
| | externalImageSrc | 21e638.jpg |
| | chatImageSrc | 2760238204865506464166667736210.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

| | created | 2010-01-26 09:11:10 |
|---|---|---|
| | username | DadsHome |
| | toUsername | |
| | externalImageSrc | - 11 radator.jpg |
| | chatImageSrc | 50013767103086211641576235652348.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

| | created | 2010-01-26 09:10:56 |
|---|---|---|
| | username | DadsHome |
| | toUsername | |
| | externalImageSrc | 40636837104047650013828451258831.jpg |
| | chatImageSrc | 57057370652847006270174452358587.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

Hello Moms

| | created | 2010-01-26 07:17:36 |
|---|---|---|
| | username | DadonCam |
| | toUsername | null |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

hello

| | created | 2010-01-26 07:17:00 |
|---|---|---|
| | username | DadonCam |
| | toUsername | anni140679yahoode |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

Hello from USA

| | created | 2010-01-26 07:16:47 |
|---|---|---|
| | username | DadonCam |
| | toUsername | anni140679yahoode |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

just trying make a joke sorry

| | |
|---|---|
| created | 2010-01-26 07:15:49 |
| username | DadonCam |
| toUsername | Mother31daughter10 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

is that you lol

| | |
|---|---|
| created | 2010-01-26 07:15:04 |
| username | DadonCam |
| toUsername | Mother31daughter10 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-26 07:14:57 |
| username | DadonCam |
| toUsername | Mother31daughter10 |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 8838084155533523605231816235 8753.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hello from USA

| | |
|---|---|
| created | 2010-01-26 07:14:42 |
| username | DadonCam |
| toUsername | Mother31daughter10 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

what are u into

| | |
|---|---|
| created | 2010-01-26 07:14:21 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

11 on pic you

| | |
|---|---|
| created | 2010-01-26 07:14:05 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

11

| | |
|---|---|
| created | 2010-01-26 07:13:57 |
| username | DadonCam |

|  | toUsername | Mette33 |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

Ban User

| no girls playing onprivate beach | created | 2010-01-26 07:13:49 |
|  | username | DadonCam |
|  | toUsername | Mette33 |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

Ban User

| always on boat and have company | created | 2010-01-26 07:13:22 |
|  | username | DadonCam |
|  | toUsername | Mette33 |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

Ban User

| i live in vacation town on water summer 350000 people winter 15000 | created | 2010-01-26 07:13:03 |
|  | username | DadonCam |
|  | toUsername | Mette33 |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

Ban User

| real | created | 2010-01-26 07:12:27 |
|  | username | DadonCam |
|  | toUsername | Mette33 |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

Ban User

| 14 | created | 2010-01-26 07:12:01 |
|  | username | DadonCam |
|  | toUsername | Mette33 |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

Ban User

|  | created | 2010-01-26 07:11:57 |
|  | username | DadonCam |
|  | toUsername | Mette33 |

externalImageSrc    ~Picture 1.jpg
chatImageSrc    456333110243565644678800006654646.jpg
REMOTE_ADDR    173.13.192.238
HTTP_X_FORWARDED_FOR    173.13.192.238
GEOIP_COUNTRY_CODE    US

**Ban User**

---

admire from afar

| | |
|---|---|
| created | 2010-01-26 07:11:27 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

i live on water see lots young

| | |
|---|---|
| created | 2010-01-26 07:11:12 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

young dreaming but not active

| | |
|---|---|
| created | 2010-01-26 07:11:00 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-26 07:10:14 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | !!3WAY.jpg |
| chatImageSrc | 236616335671145588773027223326 51.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

im 50

| | |
|---|---|
| created | 2010-01-26 07:09:32 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-26 07:09:30 |
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 8585316051535576284641083467524 5.jpg |



|  |  |
|---|---|
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

**Divorced dad of 2 girls 14 16**

| created | 2010-01-26 07:09:04 |
|---|---|
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

**Hi From USA**

| created | 2010-01-26 07:08:41 |
|---|---|
| username | DadonCam |
| toUsername | Mette33 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

**Hello from USA**

| created | 2010-01-26 07:08:28 |
|---|---|
| username | DadonCam |
| toUsername | mia |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| created | 2010-01-26 07:07:20 |
|---|---|
| username | DadonCam |
| toUsername | Lynn |
| externalImageSrc | 2821577746463536743256836670677.jpg |
| chatImageSrc | 8015414283571757481107825216272... |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

**lol good=bad**

| created | 2010-01-26 07:06:55 |
|---|---|
| username | DadonCam |
| toUsername | Lynn |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

**mine**

| created | 2010-01-26 07:05:58 |
|---|---|
| username | DadonCam |
| toUsername | undefined |

| | |
|---|---|
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-26 07:05:55 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 01.jpg |
| chatImageSrc | 8550077065411215250704203732640.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



no wish

| | |
|---|---|
| created | 2010-01-26 07:05:42 |
| username | DadonCam |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-26 07:05:11 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 10d23e16507f68b80a6170adb4f52736.jpg |
| chatImageSrc | 248230312513154537118721447036B7.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-26 07:04:47 |

| | |
|---|---|
| username | DadonCam |
| toUsername | |
| externalImageSrc | HEATMOM-1.jpg |
| chatImageSrc | 10446127877845644522884737664477.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-26 07:04:37 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 77367561215683644220571561381524.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-26 07:04:01 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 34656540375442325547848800856442.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-26 07:02:48 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 07(1).jpg |
| chatImageSrc | 33036807631344053086073721118450.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hello from Maryland

| | |
|---|---|
| created | 2010-01-25 09:15:58 |
| username | DadonCam |
| toUsername | momma |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-25 09:07:45 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 21e638.jpg |
| chatImageSrc | 56271141360153705082164804425164.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Welcome Kirsty

| | |
|---|---|
| created | 2010-01-25 09:07:03 |
| username | DadonCam |
| toUsername | null |
| externalImageSrc | undefined |

| | |
|---|---|
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

| | |
|---|---|
| created | 2010-01-25 09:06:16 |
| username | DadonCam |
| toUsername | momma |
| externalImageSrc | 10d23e16507f68b80a6170adb4f52736.jpg |
| chatImageSrc | 6732024301076764008248536201651.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

| | |
|---|---|
| created | 2010-01-25 09:05:40 |
| username | DadonCam |
| toUsername | momma |
| externalImageSrc | !IEATMOM-1.jpg |
| chatImageSrc | 67061707862201344473748775300571.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

nice pic ty

| | |
|---|---|
| created | 2010-01-25 09:03:48 |
| username | DadonCam |
| toUsername | fluffy |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

| | |
|---|---|
| created | 2010-01-25 09:02:30 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 54243656287280705214561484725406.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

hello from USA

| | |
|---|---|
| created | 2010-01-25 09:01:42 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

Hello from USA

| | |
|---|---|
| created | 2010-01-25 09:00:13 |
| username | DadonCam |
| toUsername | birgitta_42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |

|  | REMOTE_ADDR | 173.13.192.238 |
|---|---|---|
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

divorced dad of 2 daughters

| created | 2010-01-25 08:59:28 |
|---|---|
| username | DadonCam |
| toUsername | wifechat |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

thats me

| created | 2010-01-25 08:59:05 |
|---|---|
| username | DadonCam |
| toUsername | wifechat |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| created | 2010-01-25 08:58:59 |
|---|---|
| username | DadonCam |
| toUsername | wifechat |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 06058411704872150767500684785014.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

im Larry in Maryland USA

| created | 2010-01-25 08:58:30 |
|---|---|
| username | DadonCam |
| toUsername | wifechat |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Well Hello

| created | 2010-01-25 08:57:58 |
|---|---|
| username | DadonCam |
| toUsername | wifechat |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hi from USA

| created | 2010-01-25 08:22:29 |
|---|---|
| username | DadonCam |
| toUsername | bi girl16 |
| externalImageSrc | undefined |

| | |
|---|---|
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

| | |
|---|---|
| created | 2010-01-25 08:20:47 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 0462851623161084088500470 4273713.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

| | |
|---|---|
| created | 2010-01-25 08:20:09 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | @460strap-on.jpg |
| chatImageSrc | 4674662274311784831266811 7804603.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

| | |
|---|---|
| created | 2010-01-25 08:19:50 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | !!EATMOM-1.jpg |
| chatImageSrc | 0300530503378845287645604 8857548.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

| | |
|---|---|
| created | 2010-01-25 08:19:38 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 7854751746282427311072476 3811421.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

Hello Emma

| | |
|---|---|
| created | 2010-01-25 08:19:15 |
| username | DadonCam |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

Very Pretty Alica

| | |
|---|---|
| created | 2010-01-25 08:18:52 |
| username | DadonCam |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |

|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hello from Maryland

| created | 2010-01-25 08:18:21 |
| username | DadonCam |
| toUsername | Brittany |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

also check www.motherless.com free and some nice vidios

| created | 2010-01-25 08:17:26 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

always a pleasure

| created | 2010-01-25 08:16:32 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

i would welcome that ty

| created | 2010-01-25 08:15:37 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| created | 2010-01-25 08:14:56 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | @460strap-on.jpg |
| chatImageSrc | 12844805360441735285225853571644.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

guess your in demand i will let you go enjoy and good luck

| created | 2010-01-25 08:13:32 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

so erotic like with kids unconditional love

| | |
|---|---|
| created | 2010-01-25 08:12:48 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

i was with another couple there in germany bot them were curious so i went see with them 2x

| | |
|---|---|
| created | 2010-01-25 08:12:00 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

lots emotions

| | |
|---|---|
| created | 2010-01-25 08:11:14 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

at first was nervious embarassed then curious then wanted see more

| | |
|---|---|
| created | 2010-01-25 08:11:03 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

and 1 speed lol fast

| | |
|---|---|
| created | 2010-01-25 08:10:19 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

good i never new a dog could give that much pleasure

| | |
|---|---|
| created | 2010-01-25 08:10:09 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

im larry  loans@hotmail.com add me

| | |
|---|---|
| created | 2010-01-25 08:09:21 |

| | | |
|---|---|---|
| | created | 2010-01-25 08:09:21 |
| | username | DadonCam |
| | toUsername | carrol |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| your a lucky woman | created | 2010-01-25 08:09:01 |
| | username | DadonCam |
| | toUsername | carrol |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| you have yahoo messinger | created | 2010-01-25 08:08:31 |
| | username | DadonCam |
| | toUsername | carrol |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| hard find or talk about it with others | created | 2010-01-25 08:08:13 |
| | username | DadonCam |
| | toUsername | carrol |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| Wow god bless very few here able to share that | created | 2010-01-25 08:07:47 |
| | username | DadonCam |
| | toUsername | carrol |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| you active or curious | created | 2010-01-25 08:06:56 |
| | username | DadonCam |
| | toUsername | carrol |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| thats me | created | 2010-01-25 08:06:35 |
| | username | DadonCam |

| | |
|---|---|
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]



| | |
|---|---|
| created | 2010-01-25 08:06:30 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 32688703810054455338102083724060.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

i saw k9 live in germany 2x why im curious

| | |
|---|---|
| created | 2010-01-25 08:06:10 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

im in ocean city on the water

| | |
|---|---|
| created | 2010-01-25 08:05:49 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

mine 14 16 girls

| | |
|---|---|
| created | 2010-01-25 08:05:29 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

Divorced dad of 2

| | |
|---|---|
| created | 2010-01-25 08:04:38 |
| username | DadonCam |
| toUsername | carrol |
| externalImageSrc | undefined |

|                     |                         |
|---------------------|-------------------------|
| chatImageSrc        | undefined               |
| REMOTE_ADDR         | 173.13.192.238          |
| HTTP_X_FORWARDED_FOR | 173.13.192.238         |
| GEOIP_COUNTRY_CODE  | US                      |

Ban User

---

Hi im Larry in Maryland on the Water

|                     |                         |
|---------------------|-------------------------|
| created             | 2010-01-25 08:04:31     |
| username            | DadonCam                |
| toUsername          | carrol                  |
| externalImageSrc    | undefined               |
| chatImageSrc        | undefined               |
| REMOTE_ADDR         | 173.13.192.238          |
| HTTP_X_FORWARDED_FOR | 173.13.192.238         |
| GEOIP_COUNTRY_CODE  | US                      |

Ban User

---

|                     |                                        |
|---------------------|----------------------------------------|
| created             | 2010-01-25 08:04:06                    |
| username            | DadonCam                               |
| toUsername          |                                        |
| externalImageSrc    | !!3WAY.jpg                             |
| chatImageSrc        | 04880204782227025347818335448014.jpg   |
| REMOTE_ADDR         | 173.13.192.238                         |
| HTTP_X_FORWARDED_FOR | 173.13.192.238                        |
| GEOIP_COUNTRY_CODE  | US                                     |

Ban User

---

Hello from Maryland Welcome

|                     |                         |
|---------------------|-------------------------|
| created             | 2010-01-25 08:03:25     |
| username            | DadonCam                |
| toUsername          | carrol                  |
| externalImageSrc    | undefined               |
| chatImageSrc        | undefined               |
| REMOTE_ADDR         | 173.13.192.238          |
| HTTP_X_FORWARDED_FOR | 173.13.192.238         |
| GEOIP_COUNTRY_CODE  | US                      |

Ban User

---

im in Maryland you

|                     |                         |
|---------------------|-------------------------|
| created             | 2010-01-25 08:02:45     |
| username            | DadonCam                |
| toUsername          | cheatingcunt            |
| externalImageSrc    | undefined               |
| chatImageSrc        | undefined               |
| REMOTE_ADDR         | 173.13.192.238          |
| HTTP_X_FORWARDED_FOR | 173.13.192.238         |
| GEOIP_COUNTRY_CODE  | US                      |

Ban User

---

3 yrs ago

|                     |                         |
|---------------------|-------------------------|
| created             | 2010-01-25 08:02:23     |
| username            | DadonCam                |
| toUsername          | cheatingcunt            |
| externalImageSrc    | undefined               |
| chatImageSrc        | undefined               |
| REMOTE_ADDR         | 173.13.192.238          |
| HTTP_X_FORWARDED_FOR | 173.13.192.238         |
| GEOIP_COUNTRY_CODE  | US                      |

Ban User

---

live dog show in Germany

|                     |                         |
|---------------------|-------------------------|
| created             | 2010-01-25 08:02:15     |
| username            | DadonCam                |
| toUsername          | cheatingcunt            |
| externalImageSrc    | undefined               |

|  | chatImageSrc |  |
|---|---|---|
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**[ Ban User ]**

---

| yes i am a dad divorced dad of 2 girls | created | 2010-01-25 08:01:19 |
|---|---|---|
|  | username | DadonCam |
|  | toUsername | null |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**[ Ban User ]**

---

| what a thrill | created | 2010-01-25 08:00:44 |
|---|---|---|
|  | username | DadonCam |
|  | toUsername | null |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**[ Ban User ]**

---

| saw it live 2x in Germany | created | 2010-01-25 08:00:37 |
|---|---|---|
|  | username | DadonCam |
|  | toUsername | null |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**[ Ban User ]**

---

| nice pics ty | created | 2010-01-25 08:00:17 |
|---|---|---|
|  | username | DadonCam |
|  | toUsername | null |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**[ Ban User ]**

---

| Hello Room | created | 2010-01-25 08:00:12 |
|---|---|---|
|  | username | DadonCam |
|  | toUsername | null |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**[ Ban User ]**

---

| Hello room | created | 2010-01-25 08:00:03 |
|---|---|---|
|  | username | DadonCam |
|  | toUsername | fff |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |

| | | |
|---|---|---|
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

sorry

| | |
|---|---|
| created | 2010-01-25 07:59:06 |
| username | DadonCam |
| toUsername | fff |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

looking for f

| | |
|---|---|
| created | 2010-01-25 07:58:56 |
| username | DadonCam |
| toUsername | fff |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

yes i cam you mf

| | |
|---|---|
| created | 2010-01-25 07:58:24 |
| username | DadonCam |
| toUsername | fff |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

hi

| | |
|---|---|
| created | 2010-01-25 07:58:16 |
| username | DadonCam |
| toUsername | fff |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Yes i Cam

| | |
|---|---|
| created | 2010-01-25 07:57:33 |
| username | DadonCam |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| | |
|---|---|
| created | 2010-01-25 07:57:20 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | !!3WAY.jpg |
| chatImageSrc | 48227301414505425047751546638853.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| created | 2010-01-25 07:56:58 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 02618627466100250772872720241077.jpg |
| chatImageSrc | 15415664114207544281722863203542.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| created | 2010-01-25 07:56:43 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 74671703610764158828545442357105.jpg |
| chatImageSrc | 50248341776681034014827564582121.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| created | 2010-01-25 07:55:29 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 14464124520401023881566151017304.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| created | 2010-01-25 07:54:56 |
| username | DadonCam |
| toUsername | mother |
| externalImageSrc | ___ohmom2-5.jpg |
| chatImageSrc | 07543214427180653534527848765723.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

Good Morning from USA

| created | 2010-01-25 07:54:39 |
| username | DadonCam |
| toUsername | mother |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

hello from USA Maryland

| created | 2010-01-25 07:53:33 |
| username | DadonCam |
| toUsername | jenny16 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| created | 2010-01-25 07:51:43 |
| username | DadonCam |
| toUsername | MomDau |
| externalImageSrc | @460strap-on.jpg |
| chatImageSrc | 50386678026500146850164818846425.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| created | 2010-01-25 07:50:56 |
| username | DadonCam |
| toUsername | MomDau |
| externalImageSrc | 07(1).jpg |
| chatImageSrc | 338366526753434423876680418555234.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| created | 2010-01-25 07:50:27 |
| username | DadonCam |
| toUsername | MomDau |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 44431825184410133738557020487067.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Good Morning

| created | 2010-01-25 07:50:12 |
| username | DadonCam |
| toUsername | MomDau |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

who is there

| created | 2010-01-25 07:49:17 |
| username | DadonCam |
| toUsername | boy28u16nrw |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

hi im larry

| created | 2010-01-25 07:49:07 |
| username | DadonCam |
| toUsername | boy28u16nrw |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| created | 2010-01-25 07:47:39 |

| | |
|---|---|
| username | DadonCam |
| toUsername | |
| externalImageSrc | IIEATMOM-1.jpg |
| chatImageSrc | 3671208103785784021502637437620.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

**Hello Moms Daughters**

| | |
|---|---|
| created | 2010-01-25 07:46:28 |
| username | DadonCam |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-25 07:46:01 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 2281185878716303113854270144 0662.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

**bue gfs**

| | |
|---|---|
| created | 2010-01-24 13:26:22 |
| username | Kim26Asian |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

**thank u**

| | |
|---|---|
| created | 2010-01-24 13:25:16 |
| username | Kim26Asian |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| | |
|---|---|
| created | 2010-01-24 13:24:39 |
| username | Kim26Asian |
| toUsername | |
| externalImageSrc | 0.jpg |
| chatImageSrc | 5685126125618464056647548 6615782.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| mom or him catching me on line | | |
|---|---|---|
| | created | 2010-01-21 11:12:39 |
| | username | Kim26Asian |
| | toUsername | gloria53 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| just thoughts | | |
|---|---|---|
| | created | 2010-01-21 11:12:28 |
| | username | Kim26Asian |
| | toUsername | gloria53 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User



| | created | 2010-01-21 11:12:17 |
|---|---|---|
| | username | Kim26Asian |
| | toUsername | gloria53 |
| | externalImageSrc | 04.jpg |
| | chatImageSrc | 40035484517124706084123740684481.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| ty | | |
|---|---|---|
| | created | 2010-01-21 11:11:54 |
| | username | Kim26Asian |
| | toUsername | gloria53 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| yes and 16 yr old brother | | |
|---|---|---|
| | created | 2010-01-21 11:11:49 |
| | username | Kim26Asian |
| | toUsername | gloria53 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-21 11:11:34 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | 03.jpg |
| chatImageSrc | 8840160284040051440033407607840O.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

wish my mom was open but old school

| | |
|---|---|
| created | 2010-01-21 11:11:15 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

curious of other womans taboos

| | |
|---|---|
| created | 2010-01-21 11:10:55 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

friends erotic things mom son mom daughter

| | |
|---|---|
| created | 2010-01-21 11:10:23 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

im a accountant off today work weekends

| | |
|---|---|
| created | 2010-01-21 11:10:01 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

you at work now

| | |
|---|---|
| created | 2010-01-21 11:09:40 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

nice

| | |
|---|---|
| created | 2010-01-21 11:09:28 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| | |
|---|---|
| created | 2010-01-21 11:09:03 |
| username | Kim26Asian |
| toUsername | Lisa_18 |
| externalImageSrc | 03.jpg |
| chatImageSrc | 56488366110265063004205161087787.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

sorry no just 10 pics me

| | |
|---|---|
| created | 2010-01-21 11:08:40 |
| username | Kim26Asian |
| toUsername | Lisa_18 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

thats hard to find

| | |
|---|---|
| created | 2010-01-21 11:08:08 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| | |
|---|---|
| created | 2010-01-21 11:08:00 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | 03.jpg |
| chatImageSrc | 75153603662282155411633700712330.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

what are you looking for

| | |
|---|---|
| created | 2010-01-21 11:07:31 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

rest of my pics not pg

| | |
|---|---|
| created | 2010-01-21 11:07:18 |

| | |
|---|---|
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

very nice ty

| | |
|---|---|
| created | 2010-01-21 11:07:03 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-21 11:06:55 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | 002.jpg |
| chatImageSrc | 3278210517603118166434075531 3282.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-21 11:06:14 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | 0.jpg |
| chatImageSrc | 3751318246435452253746486338 5681.jpg |

search.php.htm



REMOTE_ADDR　　　　　　173.13.192.238
HTTP_X_FORWARDED_FOR　173.13.192.238
GEOIP_COUNTRY_CODE　　US

[ Ban User ]

---

yes i do more mature

| | |
|---|---|
| created | 2010-01-21 11:06:10 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

26 asian

| | |
|---|---|
| created | 2010-01-21 11:05:43 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |

GEOIP_COUNTRY_CODE            US

[Ban User]

---

hi im in NY

| | |
|---|---|
| created | 2010-01-21 11:05:37 |
| username | Kim26Asian |
| toUsername | gloria53 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-21 11:04:41 |
| username | Kim26Asian |
| toUsername | |
| externalImageSrc | @460strap-on.jpg |
| chatImageSrc | 717560340134641861562307200134S1.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-21 11:03:35 |
| username | Kim26Asian |
| toUsername | Lisa_18 |
| externalImageSrc | 03.jpg |
| chatImageSrc | 2217666302834326136261460028050Z.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---



| | |
|---|---|
| created | 2010-01-21 11:03:09 |
| username | Kim26Asian |
| toUsername | Lisa_18 |
| externalImageSrc | 002.jpg |
| chatImageSrc | 805265125088074558773S0867134330.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

|  |  |
| --- | --- |
| created | 2010-01-21 11:02:45 |
| username | Kim26Asian |
| toUsername | Lisa_18 |
| externalImageSrc | 0.jpg |
| chatImageSrc | 2443543272763006636352662724046O.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

hi

|  |  |
| --- | --- |
| created | 2010-01-21 11:02:24 |
| username | Kim26Asian |
| toUsername | Lisa_18 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

but no cam here

|  |  |
| --- | --- |
| created | 2010-01-21 11:02:07 |
| username | Kim26Asian |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

we all do lisa

|  |  |
| --- | --- |
| created | 2010-01-21 11:01:58 |
| username | Kim26Asian |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

nice elke

|  |  |
| --- | --- |
| created | 2010-01-21 11:00:49 |
| username | Kim26Asian |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



created              2010-01-21 11:00:23
username             Kim26Asian
toUsername
externalImageSrc     002.jpg
chatImageSrc         775018380132548042465515315167800.jpg
REMOTE_ADDR          173.13.192.238
HTTP_X_FORWARDED_FOR 173.13.192.238
GEOIP_COUNTRY_CODE   US

[ Ban User ]

NO

created              2010-01-21 10:59:39
username             Kim26Asian
toUsername           undefined
externalImageSrc     undefined
chatImageSrc         undefined
REMOTE_ADDR          173.13.192.238
HTTP_X_FORWARDED_FOR 173.13.192.238
GEOIP_COUNTRY_CODE   US

[ Ban User ]

created              2010-01-21 10:59:00
username             Kim26Asian
toUsername
externalImageSrc     0.jpg
chatImageSrc         8631333702785637024515256126807.jpg
REMOTE_ADDR          173.13.192.238
HTTP_X_FORWARDED_FOR 173.13.192.238
GEOIP_COUNTRY_CODE   US



Ban User

were u from

| | |
|---|---|
| created | 2010-01-21 09:53:15 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-21 09:51:49 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | young love 2.jpg |
| chatImageSrc | 85071765465430347126247852303342.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

the freeness

| | |
|---|---|
| created | 2010-01-21 09:51:16 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

its unconditional love the bond

| | |
|---|---|
| created | 2010-01-21 09:51:10 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| | |
|---|---|
| created | 2010-01-21 09:50:00 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | !!EATMOM-1.jpg |
| chatImageSrc | 56453212533808430370361263071007.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| | |
|---|---|
| created | 2010-01-21 09:49:51 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 84472071373518100204778204287818.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

Dont we all but to scared

| | |
|---|---|
| created | 2010-01-21 09:49:28 |
| username | DadsHere |
| toUsername | DreamsOf-Incest |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

i was in Koln few years ago

| | |
|---|---|
| created | 2010-01-21 09:48:11 |
| username | DadsHere |
| toUsername | YasemineMasoK9K♦ln |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

Hello from USA

| | |
|---|---|
| created | 2010-01-21 09:47:53 |

search.php.htm

| | |
|---|---|
| username | DadsHere |
| toUsername | YasemineMasoK9K�ln |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 09:47:06 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | 21e638.jpg |
| chatImageSrc | 21124274682650300806516576666244.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 09:46:47 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 32222104484608678414187735012775.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

ty

| | |
|---|---|
| created | 2010-01-21 09:46:28 |
| username | DadsHere |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

mine

| | |
|---|---|
| created | 2010-01-21 09:46:13 |
| username | DadsHere |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 09:46:09 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | 02.jpg |
| chatImageSrc | 70760627680070064502543342581066.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



---

no

| | |
|---|---|
| created | 2010-01-21 09:46:01 |
| username | DadsHere |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---



| | |
|---|---|
| created | 2010-01-21 09:45:55 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 71503217034337474616148847134068.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---



| | |
|---|---|
| created | 2010-01-21 09:45:22 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | 52821367470133504342140268753343.jpg |
| chatImageSrc | 51633777622075500462625214430571.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---



| | |
|---|---|
| created | 2010-01-21 09:45:09 |
| username | DadsHere |
| toUsername | Jane17ForOlderM |
| externalImageSrc | 52821367470133504342140268753343.jpg |
| chatImageSrc | 15818058151812074186422810735818.jpg |
| REMOTE_ADDR | 173.13.192.238 |

|                      |       |
|----------------------|-------|
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

add me

| created              | 2010-01-21 08:24:57 |
|----------------------|---------------------|
| username             | DadsHere |
| toUsername           | Jane17ForOlderM |
| externalImageSrc     | undefined |
| chatImageSrc         | undefined |
| REMOTE_ADDR          | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

im larry_loans there

| created              | 2010-01-21 08:24:23 |
|----------------------|---------------------|
| username             | DadsHere |
| toUsername           | Jane17ForOlderM |
| externalImageSrc     | undefined |
| chatImageSrc         | undefined |
| REMOTE_ADDR          | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

is your yahoo open

| created              | 2010-01-21 08:23:36 |
|----------------------|---------------------|
| username             | DadsHere |
| toUsername           | Jane17ForOlderM |
| externalImageSrc     | undefined |
| chatImageSrc         | undefined |
| REMOTE_ADDR          | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

your in my messinger already

| created              | 2010-01-21 08:22:35 |
|----------------------|---------------------|
| username             | DadsHere |
| toUsername           | Jane17ForOlderM |
| externalImageSrc     | undefined |
| chatImageSrc         | undefined |
| REMOTE_ADDR          | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

we have talked before

| created              | 2010-01-21 08:22:24 |
|----------------------|---------------------|
| username             | DadsHere |
| toUsername           | Jane17ForOlderM |
| externalImageSrc     | undefined |
| chatImageSrc         | undefined |
| REMOTE_ADDR          | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

k

| created              | 2010-01-21 08:21:38 |
|----------------------|---------------------|
| username             | DadsHere |
| toUsername           | Jane17ForOlderM |
| externalImageSrc     | undefined |
| chatImageSrc         | undefined |
| REMOTE_ADDR          | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE   | US |

**Ban User**

---

your address there

| | | |
|---|---|---|
| created | | 2010-01-21 08:19:17 |
| username | | DadsHere |
| toUsername | | Jane17ForOlderM |
| externalImageSrc | | undefined |
| chatImageSrc | | undefined |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**

---

@yahoo.com

| | | |
|---|---|---|
| created | | 2010-01-21 08:19:01 |
| username | | DadsHere |
| toUsername | | Jane17ForOlderM |
| externalImageSrc | | undefined |
| chatImageSrc | | undefined |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**

---

im larry_loans

| | | |
|---|---|---|
| created | | 2010-01-21 08:18:55 |
| username | | DadsHere |
| toUsername | | Jane17ForOlderM |
| externalImageSrc | | undefined |
| chatImageSrc | | undefined |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**

---

2 daughters 14 16

| | | |
|---|---|---|
| created | | 2010-01-21 08:18:17 |
| username | | DadsHere |
| toUsername | | Jane17ForOlderM |
| externalImageSrc | | undefined |
| chatImageSrc | | undefined |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**

---

divorced dad

| | | |
|---|---|---|
| created | | 2010-01-21 08:17:47 |
| username | | DadsHere |
| toUsername | | Jane17ForOlderM |
| externalImageSrc | | undefined |
| chatImageSrc | | undefined |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**

---

me

| | | |
|---|---|---|
| created | | 2010-01-21 08:17:38 |
| username | | DadsHere |
| toUsername | | Jane17ForOlderM |
| externalImageSrc | | undefined |
| chatImageSrc | | undefined |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**



|  |  |
|---|---|
| created | 2010-01-21 08:17:35 |
| username | DadsHere |
| toUsername | Jane17ForOlderM |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 80726078363063373040727456414647.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

nice to meet u

|  |  |
|---|---|
| created | 2010-01-21 08:17:26 |
| username | DadsHere |
| toUsername | Jane17ForOlderM |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

im in Maryland you

|  |  |
|---|---|
| created | 2010-01-21 08:16:49 |
| username | DadsHere |
| toUsername | Jane17ForOlderM |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

Well good morning

|  |  |
|---|---|
| created | 2010-01-21 08:16:34 |
| username | DadsHere |
| toUsername | Jane17ForOlderM |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

|  |  |
|---|---|
| created | 2010-01-21 08:15:37 |
| username | DadsHere |
| toUsername |  |
| externalImageSrc | 21e638.jpg |
| chatImageSrc | 63213673222063448606531048142081.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

at yahoon.com

| | created | 2010-01-21 08:11:22 |
|---|---|---|
| | username | DadsHere |
| | toUsername | kate |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

[Ban User]

k im larry_loans

| | created | 2010-01-21 08:11:17 |
|---|---|---|
| | username | DadsHere |
| | toUsername | kate |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

[Ban User]

the varity

| | created | 2010-01-21 08:11:00 |
|---|---|---|
| | username | DadsHere |
| | toUsername | kate |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

[Ban User]

love the erotic pics

| | created | 2010-01-21 08:10:54 |
|---|---|---|
| | username | DadsHere |
| | toUsername | kate |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

[Ban User]

yes

| | created | 2010-01-21 08:10:44 |
|---|---|---|
| | username | DadsHere |
| | toUsername | kate |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

[Ban User]

its like a place privat talk

| | created | 2010-01-21 08:10:02 |
|---|---|---|
| | username | DadsHere |
| | toUsername | kate |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

[Ban User]

www.yahoomessinger.com its free

| | created | 2010-01-21 08:09:40 |
|---|---|---|
| | username | DadsHere |

| | |
|---|---|
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

messinger sites

| | |
|---|---|
| created | 2010-01-21 08:09:17 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

you have yahoo or msn

| | |
|---|---|
| created | 2010-01-21 08:08:51 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

you ever view cams chat on yahoo

| | |
|---|---|
| created | 2010-01-21 08:08:25 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

i live on water in Maryland usa

| | |
|---|---|
| created | 2010-01-21 08:08:00 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

my youngest

| | |
|---|---|
| created | 2010-01-21 08:07:47 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

| | |
|---|---|
| created | 2010-01-21 08:07:40 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | 02.jpg |



REMOTE_ADDR        173.13.192.238
HTTP_X_FORWARDED_FOR  173.13.192.238
GEOIP_COUNTRY_CODE   US

[ Ban User ]

---

very pretty

| | |
|---|---|
| created | 2010-01-21 08:07:38 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

ever visit usa

| | |
|---|---|
| created | 2010-01-21 08:07:00 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

nice

| | |
|---|---|
| created | 2010-01-21 08:06:54 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

me

| | |
|---|---|
| created | 2010-01-21 08:06:31 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-21 08:06:28 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 75686471203012837782701500002574.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

14 16

| | |
|---|---|
| created | 2010-01-21 08:06:14 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

nice to meet you im a divorced dad of 2 girls

| | |
|---|---|
| created | 2010-01-21 08:06:10 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-21 08:05:27 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 06028148351175010178737204555572.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Hi from USA

| | |
|---|---|
| created | 2010-01-21 08:05:13 |
| username | DadsHere |
| toUsername | kate |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-21 08:04:33 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | !!3WAY.jpg |
| chatImageSrc | 7773420348455378416622531245 5426.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-21 08:04:12 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 7875257774603047735403215403 4256.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

guess your busy enjoy

| | |
|---|---|
| created | 2010-01-21 08:01:00 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

or that lol

| | |
|---|---|
| created | 2010-01-21 07:59:21 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-21 07:59:15 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | ____ohmom2-5.jpg |
| chatImageSrc | 2763250320852617480730801027 1051.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

is that you mom

| | |
|---|---|
| created | 2010-01-21 07:58:54 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



search.php.htm

| created | 2010-01-21 07:58:45 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | 21e638.jpg |
| chatImageSrc | 660853425070537405140175008884566.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

have them in summer i have home on water in a vacation town

| created | 2010-01-21 07:58:13 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| created | 2010-01-21 07:57:42 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | 02.jpg |
| chatImageSrc | 470300378700304128834343 85076865.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| created | 2010-01-21 07:57:34 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | 01.jpg |
| chatImageSrc | 223540628515754874304330 53758624.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| no this is my dau | | |
|---|---|---|
| | created | 2010-01-21 07:57:33 |
| | username | DadsHere |
| | toUsername | Marianne 42 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| now lol sorry | | |
|---|---|---|
| | created | 2010-01-21 07:57:06 |
| | username | DadsHere |
| | toUsername | Marianne 42 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| not thats nice | | |
|---|---|---|
| | created | 2010-01-21 07:56:55 |
| | username | DadsHere |
| | toUsername | Marianne 42 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User



| | created | 2010-01-21 07:56:39 |
|---|---|---|
| | username | DadsHere |
| | toUsername | Marianne 42 |
| | externalImageSrc | 2 Sara Weiss And Kara.jpg |
| | chatImageSrc | 404364366448613366134535115J6820.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| me | | |
|---|---|---|
| | created | 2010-01-21 07:56:17 |
| | username | DadsHere |
| | toUsername | Marianne 42 |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | created | 2010-01-21 07:56:14 |
|---|---|---|
| | username | DadsHere |
| | toUsername | Marianne 42 |
| | externalImageSrc | Picture 1.jpg |

search.php.htm



| | | |
|---|---|---|
| chatImageSrc | | 54170727637150157135364078786263.jpg |
| REMOTE_ADDR | | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | | US |

**Ban User**

---

14 16

| | |
|---|---|
| created | 2010-01-21 07:56:06 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

divorced dad of 2 girls

| | |
|---|---|
| created | 2010-01-21 07:56:02 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hi from waters of Maryland

| | |
|---|---|
| created | 2010-01-21 07:55:53 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hello from USA

| | |
|---|---|
| created | 2010-01-21 07:55:10 |
| username | DadsHere |
| toUsername | Marianne 42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 07:53:47 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 30615424842713056320175301257644.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



no wish lol

| | |
|---|---|
| created | 2010-01-21 07:53:28 |
| username | DadsHere |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-21 07:52:43 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | !!EATMOM-1.jpg |
| chatImageSrc | 68882516463525464471060830885082.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-21 07:52:34 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | !!3WAY.jpg |
| chatImageSrc | 30243416222083625826265128431012.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-21 07:52:26 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 08884542611256733214736807665851.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-21 07:51:55 |
| username | DadsHere |
| toUsername | mor36son17-s�ker |
| externalImageSrc | 28215777464635367432568366770677.jpg |
| chatImageSrc | 13225064337424040531087741602188.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-21 07:51:41 |
| username | DadsHere |
| toUsername | mor36son17-s�ker |
| externalImageSrc | 07(1).jpg |
| chatImageSrc | 042600411875681548587574444781284.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Hello from USA

| | |
|---|---|
| created | 2010-01-21 07:50:38 |
| username | DadsHere |
| toUsername | -webcamcplskane |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

you active or just thoughts

| | |
|---|---|
| created | 2010-01-21 07:48:31 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

yes but not active to scared act

| | |
|---|---|
| created | 2010-01-21 07:47:54 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

yes with nuturing goes a long way

| | |
|---|---|
| created | 2010-01-21 07:46:48 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User



| | |
|---|---|
| created | 2010-01-21 07:46:10 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | ___ohmom2-5.jpg |
| chatImageSrc | 40247575085851031173164102113171.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

lol unconditional love

| | |
|---|---|
| created | 2010-01-21 07:45:57 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

is that u in pic lol

| | |
|---|---|
| created | 2010-01-21 07:45:01 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-21 07:44:41 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 37637186313562044876561647351444.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

Me

| | |
|---|---|
| created | 2010-01-21 07:44:26 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| | |
|---|---|
| created | 2010-01-21 07:44:22 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 6586041353600036204886354824267.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

14 16 daughters

| | |
|---|---|
| created | 2010-01-21 07:44:12 |

| | |
|---|---|
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

**divorced dad of 2 girls in USA**

| | |
|---|---|
| created | 2010-01-21 07:44:05 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

**Well good morning**

| | |
|---|---|
| created | 2010-01-21 07:43:51 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

**Hello from Maryland**

| | |
|---|---|
| created | 2010-01-21 07:42:28 |
| username | DadsHere |
| toUsername | denise |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 07:41:42 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | young love 3.jpg |
| chatImageSrc | 6725734773034006285457708437261 6.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 07:41:21 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | 21e638.jpg |
| chatImageSrc | 6550187022132228688448443518102 7.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | |
|---|---|
| created | 2010-01-21 07:41:02 |
| username | DadsHere |
| toUsername | |

| | |
|---|---|
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 8336832666607285285742332574404B.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

Hello from USA

| | |
|---|---|
| created | 2010-01-21 07:40:41 |
| username | DadsHere |
| toUsername | mom36whipsgirl11 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-21 07:40:13 |
| username | DadsHere |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 2238770240545176385000643074244l.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-20 11:45:39 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 2336844570783750756774623530767. |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

im larry_loans at yahoo

| | |
|---|---|
| created | 2010-01-20 10:25:29 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

stunning

| | |
|---|---|
| created | 2010-01-20 10:24:34 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

do you have yahoo meassinger

| | |
|---|---|
| created | 2010-01-20 10:24:24 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |

search?abghtm

| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

| | created | 2010-01-20 10:24:04 |
| | username | DadonCam |
| | toUsername | june |
| | externalImageSrc | 05.jpg |
| | chatImageSrc | 770776432314865256758035304564 75.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

you need take road trip to ocean city md

| | created | 2010-01-20 10:23:44 |
| | username | DadonCam |
| | toUsername | june |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

wanted 1mil but sold it for 750

| | created | 2010-01-20 10:23:14 |
| | username | DadonCam |
| | toUsername | june |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

just sold a investment home there in Burr Ridge

| | created | 2010-01-20 10:22:54 |
| | username | DadonCam |
| | toUsername | june |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

warm loving smile

| | created | 2010-01-20 10:22:28 |
| | username | DadonCam |
| | toUsername | june |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

---

what state are u in im in Maryland

| | created | 2010-01-20 10:22:13 |
| | username | DadonCam |
| | toUsername | june |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |

GEOIP_COUNTRY_CODE     US

[ Ban User ]

---

very nice

| | |
|---|---|
| created | 2010-01-20 10:21:48 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

pic of u

| | |
|---|---|
| created | 2010-01-20 10:21:14 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

| | |
|---|---|
| created | 2010-01-20 10:20:55 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | 04.jpg |
| chatImageSrc | 8211466328450485845474213807 3285.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

| | |
|---|---|
| created | 2010-01-20 10:20:35 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | 002.jpg |
| chatImageSrc | 6137138117811307268353648723 5484.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

26 the town accountant

| | |
|---|---|
| created | 2010-01-20 10:20:18 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

my gf

| | |
|---|---|
| created | 2010-01-20 10:20:06 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

search.php.htm

Ban User

---



| | |
|---|---|
| created | 2010-01-20 10:20:01 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | 0.jpg |
| chatImageSrc | 81272303021064100608827883332371.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

always in bathing suits 14 16

| | |
|---|---|
| created | 2010-01-20 10:19:34 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

i live on water get them summers

| | |
|---|---|
| created | 2010-01-20 10:19:18 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

wisk

| | |
|---|---|
| created | 2010-01-20 10:19:05 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---



| | |
|---|---|
| created | 2010-01-20 10:18:59 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | 02.jpg |
| chatImageSrc | 04776724472675657378217460613172.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

lol teach me how to get with my kids lol

| | |
|---|---|
| created | 2010-01-20 10:18:35 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-20 10:18:10 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 85656184705402531267204684585670.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

your age

| | |
|---|---|
| created | 2010-01-20 10:17:49 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

divorced dad of 2

| | |
|---|---|
| created | 2010-01-20 10:17:37 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

hello from maryland

| | |
|---|---|
| created | 2010-01-20 10:17:15 |
| username | DadonCam |
| toUsername | june |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-20 09:28:14 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | !!EATMOM-1.jpg |
| chatImageSrc | 75708126450831512310140605354262.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

i forgot _

| | |
|---|---|
| created | 2010-01-20 09:05:11 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

go there chat share thoughts

| | |
|---|---|
| created | 2010-01-20 09:03:18 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

added u

| | |
|---|---|
| created | 2010-01-20 09:02:06 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

thats me

| | |
|---|---|
| created | 2010-01-20 09:01:27 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**



| | |
|---|---|
| created | 2010-01-20 09:01:22 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 7682157745871555205814322 0402742.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

i will turn my cam on

| | |
|---|---|
| created | 2010-01-20 09:01:00 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

im larry_loans at yahoo.com add me

| | |
|---|---|
| created | 2010-01-20 09:00:41 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

share thoughts

| | |
|---|---|
| created | 2010-01-20 09:00:09 |
| username | DadonCam |

| | |
|---|---|
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

you ever caha on yahoo messinger'

| | |
|---|---|
| created | 2010-01-20 08:59:44 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

my youngest

| | |
|---|---|
| created | 2010-01-20 08:59:24 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]



| | |
|---|---|
| created | 2010-01-20 08:59:08 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | 01.jpg |
| chatImageSrc | 0883612046783224865037783127644 1.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

we all do but admire but no action

| | |
|---|---|
| created | 2010-01-20 08:58:55 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

moms get away with it dads cant lol

| | |
|---|---|
| created | 2010-01-20 08:58:09 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]



| | |
|---|---|
| created | 2010-01-20 08:58:02 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | !!EATMOM-1.jpg |

| | |
|---|---|
| | 50373254477400541268768050830687.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

| | |
|---|---|
| created | 2010-01-20 08:56:51 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | ___ohmom2-5.jpg |
| chatImageSrc | 6550505012277338165778106010 5767.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

mine 14 16

| | |
|---|---|
| created | 2010-01-20 08:56:37 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

im a divorced dad of 2 teen daughters

| | |
|---|---|
| created | 2010-01-20 08:56:02 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

thank you

| | |
|---|---|
| created | 2010-01-20 08:55:46 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---



| | |
|---|---|
| created | 2010-01-20 08:53:49 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 7226606453020042281280810541 0401.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

---

Hello from USA

| | |
|---|---|
| created | 2010-01-20 08:53:27 |
| username | DadonCam |
| toUsername | mandy-mum |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |

GEOIP_COUNTRY_CODE    US

[Ban User]

---

**hello room**

| | |
|---|---|
| created | 2010-01-20 08:51:38 |
| username | DadonCam |
| toUsername | AgnesDevMu31 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

**Good Morning From USA**

| | |
|---|---|
| created | 2010-01-20 07:03:02 |
| username | DadonCam |
| toUsername | AgnesDevMu31 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-20 07:02:14 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 16716808087607683742482874547603.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

**Divorced Dad of 2 teen Daughters**

| | |
|---|---|
| created | 2010-01-20 07:00:41 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

**ME**

| | |
|---|---|
| created | 2010-01-20 06:59:53 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-20 06:59:50 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 60866304774415521767153868065036.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

How are you

| | |
|---|---|
| created | 2010-01-20 06:59:37 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

Hello from the Beach in Maryland USA

| | |
|---|---|
| created | 2010-01-20 06:59:31 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

Hello from the Beaches in USA

| | |
|---|---|
| created | 2010-01-20 06:58:52 |
| username | DadonCam |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-20 06:58:23 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 7467170361076415882854544235710 5.jpg |
| chatImageSrc | 7775442346258180288030785758336 0.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

| | |
|---|---|
| created | 2010-01-20 06:58:06 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | young love 2.jpg |
| chatImageSrc | 6245240188072260420342570407013 2.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

---

Good Morning

| | |
|---|---|
| created | 2010-01-20 06:57:37 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

Hello from USA

| | |
|---|---|
| created | 2010-01-20 06:57:31 |
| username | DadonCam |
| toUsername | esccam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

| | |
|---|---|
| created | 2010-01-20 06:56:46 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 2821577746463536743256836677O677.jpg |
| chatImageSrc | 7627127137123724475475462375 2672.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

| | |
|---|---|
| created | 2010-01-20 06:56:23 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 21e638.jpg |
| chatImageSrc | 365066063140321855631786762 57672.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

| | |
|---|---|
| created | 2010-01-20 06:55:42 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 527388350658030102354826760 17855.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

| | |
|---|---|
| created | 2010-01-20 06:55:31 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | !!3WAY42.jpg |
| chatImageSrc | 834844178548870211847001308 36813.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

| | |
|---|---|
| created | 2010-01-20 06:55:19 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 218868760871140167358416768 14023.jpg |
| chatImageSrc | 876130223668201765261336750 46388.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

Good Morning from Maryland

| | |
|---|---|
| created | 2010-01-20 06:54:40 |
| username | DadonCam |
| toUsername | BoredPetiteTeen |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Hello from Maryland

| | |
|---|---|
| created | 2010-01-20 06:51:09 |
| username | DadonCam |
| toUsername | laura |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-20 06:49:08 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | !!3WAY.jpg |
| chatImageSrc | 6454351252427170404877332212 8681.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-20 06:48:54 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 07(1).jpg |
| chatImageSrc | 8228046223588150683704821238 0735.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-20 06:48:42 |
| username | DadonCam |
| toUsername | |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 5622775830305370184337264687 7626.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Good Morning from Maryland

| | |
|---|---|
| created | 2010-01-20 06:47:36 |
| username | DadonCam |
| toUsername | hardcam |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Hello Moms Daughters

| | |
|---|---|
| created | 2010-01-20 06:46:53 |
| username | DadonCam |

| | | |
|---|---|---|
| | toUsername | |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

noooooooooooo

| | | |
|---|---|---|
| | created | 2010-01-19 10:28:20 |
| | username | Mr4Play |
| | toUsername | KathleenMommy |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

daughter 14

| | | |
|---|---|---|
| | created | 2010-01-19 10:26:45 |
| | username | Mr4Play |
| | toUsername | KathleenMommy |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | | |
|---|---|---|
| | created | 2010-01-19 10:26:39 |
| | username | Mr4Play |
| | toUsername | KathleenMommy |
| | externalImageSrc | 02.jpg |
| | chatImageSrc | 77074080481640045860530762387071.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

pic me

| | | |
|---|---|---|
| | created | 2010-01-19 10:26:13 |
| | username | Mr4Play |
| | toUsername | KathleenMommy |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| | | |
|---|---|---|
| | created | 2010-01-19 10:26:08 |
| | username | Mr4Play |
| | toUsername | KathleenMommy |
| | externalImageSrc | Picture 1.jpg |
| | chatImageSrc | 65704662164470227241251412025441.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

see them holidays and summer i have house on water

| | | |
|---|---|---|
| | created | 2010-01-19 10:25:43 |
| | username | Mr4Play |
| | toUsername | KathleenMommy |
| | externalImageSrc | undefined |

search.php.htm

|  |  |  |
|---|---|---|
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| divorced 5 yrs there 14 and 16 | created | 2010-01-19 10:25:14 |
|---|---|---|
|  | username | Mr4Play |
|  | toUsername | KathleenMommy |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| Sara and Taras DAD here | created | 2010-01-19 10:24:33 |
|---|---|---|
|  | username | Mr4Play |
|  | toUsername | KathleenMommy |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| hi from maryland | created | 2010-01-19 10:24:21 |
|---|---|---|
|  | username | Mr4Play |
|  | toUsername | KathleenMommy |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| hello | created | 2010-01-19 10:24:10 |
|---|---|---|
|  | username | Mr4Play |
|  | toUsername | KathleenMommy |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| Hello from Maryland | created | 2010-01-19 10:22:06 |
|---|---|---|
|  | username | Mr4Play |
|  | toUsername | ----pedoincestmom-- |
|  | externalImageSrc | undefined |
|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

|  | created | 2010-01-19 10:21:38 |
|---|---|---|
|  | username | Mr4Play |
|  | toUsername | Agnesmom |
|  | externalImageSrc | !!3WAY.jpg |
|  | chatImageSrc | 0341734631070767604102353735638.jpg |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |

2/1/13

search.php.htm

Case 1:12-cr-00158-ELH   Document 33-9   Filed 02/01/13   Page 62 of 78

GEOIP_COUNTRY_CODE

**Ban User**

---



| | |
|---|---|
| created | 2010-01-19 10:21:11 |
| username | Mr4Play |
| toUsername | Agnesmom |
| externalImageSrc | 07(1).jpg |
| chatImageSrc | 85780735382714848622763608406001.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| | |
|---|---|
| created | 2010-01-19 10:20:54 |
| username | Mr4Play |
| toUsername | Agnesmom |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 124826355855514782534562236850114.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

or do you like yahoo messinger seing cams

| | |
|---|---|
| created | 2010-01-19 10:20:39 |
| username | Mr4Play |
| toUsername | Agnesmom |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

what pleases you here

| | |
|---|---|
| created | 2010-01-19 10:20:20 |
| username | Mr4Play |
| toUsername | Agnesmom |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| | |
|---|---|
| created | 2010-01-19 10:19:58 |
| username | Mr4Play |
| toUsername | Agnesmom |
| externalImageSrc | ___ohmom2-5.jpg |
| chatImageSrc | 268512302628351477483666683886876.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

is that you mom

| | |
|---|---|
| created | 2010-01-19 10:19:38 |
| username | Mr4Play |
| toUsername | Agnesmom |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

file:///D:/DadonCam (Washington, DC) Comcast Business/search.php.htm

62/77

| | | |
|---|---|---|
| | created | 2010-01-19 10:19:23 |
| | username | Mr4Play |
| | toUsername | Agnesmom |
| | externalImageSrc | ~2spal02.jpg |
| | chatImageSrc | 238868505537170675611062652648 62.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| me | created | 2010-01-19 10:19:04 |
| | username | Mr4Play |
| | toUsername | Agnesmom |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| | created | 2010-01-19 10:19:01 |
| | username | Mr4Play |
| | toUsername | Agnesmom |
| | externalImageSrc | Picture 1.jpg |
| | chatImageSrc | 150785663451521113163548425780 45.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| Hi im Larry on Water in Maryland USA | created | 2010-01-19 10:18:49 |
| | username | Mr4Play |
| | toUsername | Agnesmom |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| Good Morning from USA | created | 2010-01-19 10:18:15 |
| | username | Mr4Play |
| | toUsername | Agnesmom |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User



| | | |
|---|---|---|
| | created | 2010-01-19 10:16:46 |
| | username | Mr4Play |
| | toUsername | |
| | externalImageSrc | - 11 radator.jpg |
| | chatImageSrc | 654270435725285831256672002416 66.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| | created | 2010-01-19 10:16:02 |
| | username | Mr4Play |
| | toUsername | |
| | externalImageSrc | 2 Sara Weiss And Kara.jpg |
| | chatImageSrc | 4060403527203213542806767002051 5.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| | created | 2010-01-19 10:15:44 |
| | username | Mr4Play |
| | toUsername | |
| | externalImageSrc | ___ohmom2-5.jpg |
| | chatImageSrc | 60688251384806000417011762847061.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| | created | 2010-01-19 10:15:15 |
| | username | Mr4Play |
| | toUsername | wife-hubbvatwork |
| | externalImageSrc | @460strap-on.jpg |
| | chatImageSrc | 48722481378450238226724608743434.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| | created | 2010-01-19 10:14:31 |
| | username | Mr4Play |
| | toUsername | wife-hubbvatwork |
| | externalImageSrc | 28215777464635367432568366770677.jpg |
| | chatImageSrc | 75068742003860278852785772300461.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| Hello from USA | | |
|---|---|---|
| | created | 2010-01-19 10:13:52 |
| | username | Mr4Play |
| | toUsername | wife-hubbvatwork |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| thank you | | |
|---|---|---|
| | created | 2010-01-19 10:13:16 |
| | username | Mr4Play |
| | toUsername | null |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | | |
|---|---|---|
| | created | 2010-01-19 10:12:34 |
| | username | Mr4Play |

| | |
|---|---|
| toUsername | |
| externalImageSrc | 3sara.jpg |
| chatImageSrc | 1227702703318060270326720286 1731.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-19 10:12:20 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 2703562587651065155547054661 0638.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

you have yahoo messinger

| | |
|---|---|
| created | 2010-01-19 10:12:13 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-19 10:11:47 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | ___ohmom2-5.jpg |
| chatImageSrc | 8318884808072811872485142667 1167.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

mmmmmmmmmmmmmmmmmmmmmmmmmm

| | |
|---|---|
| created | 2010-01-19 10:11:18 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-19 10:11:00 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | ___ohmom2-5.jpg |
| chatImageSrc | 3383784122640882514882858717 3147.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

| | |
|---|---|
| created | 2010-01-19 10:10:37 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | 2116492770_c7a63bd607.jpg |



|  |  |  | ...336873128706061.jpg |
| --- | --- | --- | --- |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

you ever go on yahoo view cams

| created | 2010-01-19 10:10:10 |
| --- | --- |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

were u from

| created | 2010-01-19 10:09:42 |
| --- | --- |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| created | 2010-01-19 10:09:11 |
| --- | --- |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 3207162200177878603036175738 4083.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

very much daughters 14 16 but look only admire

| created | 2010-01-19 10:08:36 |
| --- | --- |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Me

| created | 2010-01-19 10:08:09 |
| --- | --- |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| created | 2010-01-19 10:08:04 |
| --- | --- |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 8562615282763576313817305142 3242.jpg |
| REMOTE_ADDR | 173.13.192.238 |

```
                              HTTP_X_FORWARDED_FOR  173.13.192.238
                              GEOIP_COUNTRY_CODE     US
                              [Ban User]
```



```
created                2010-01-19 10:07:50
username               Mr4Play
toUsername
externalImageSrc       07(1).jpg
chatImageSrc           05616285654520047331577805202478.jpg
REMOTE_ADDR            173.13.192.238
HTTP_X_FORWARDED_FOR   173.13.192.238
GEOIP_COUNTRY_CODE     US
[Ban User]
```

Hello im Larry in Maryland
```
created                2010-01-19 10:07:44
username               Mr4Play
toUsername             dianemwf
externalImageSrc       undefined
chatImageSrc           undefined
REMOTE_ADDR            173.13.192.238
HTTP_X_FORWARDED_FOR   173.13.192.238

GEOIP_COUNTRY_CODE     US
[Ban User]
```

```
created                2010-01-19 10:07:16
username               Mr4Play
toUsername
externalImageSrc       !!EATMOM-1.jpg
chatImageSrc           84657614810467427350126183832266.jpg
REMOTE_ADDR            173.13.192.238
HTTP_X_FORWARDED_FOR   173.13.192.238
GEOIP_COUNTRY_CODE     US
[Ban User]
```

Hello Moms
```
created                2010-01-19 10:07:03
username               Mr4Play
toUsername             null
externalImageSrc       undefined
chatImageSrc           undefined
REMOTE_ADDR            173.13.192.238
HTTP_X_FORWARDED_FOR   173.13.192.238
GEOIP_COUNTRY_CODE     US
[Ban User]
```

no wish lol
```
created                2010-01-19 10:06:05
username               Mr4Play
toUsername             null
externalImageSrc       undefined
chatImageSrc           undefined
REMOTE_ADDR            173.13.192.238
HTTP_X_FORWARDED_FOR   173.13.192.238
GEOIP_COUNTRY_CODE     US
[Ban User]
```

```
created                2010-01-19 10:05:18
username               Mr4Play
toUsername
externalImageSrc       07(1).jpg
chatImageSrc           81604177111416237357621687470483.jpg
REMOTE_ADDR            173.13.192.238
HTTP_X_FORWARDED_FOR   173.13.192.238
GEOIP_COUNTRY_CODE     US
```

[Ban User]

| | |
|---|---|
| created | 2010-01-19 10:04:58 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | !I3WAY.jpg |
| chatImageSrc | 44008132540577846756886348882668.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

Any moms like see Cam on Yahoo

| | |
|---|---|
| created | 2010-01-19 10:04:31 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

| | |
|---|---|
| created | 2010-01-19 10:03:54 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | 2 Sara Weiss And Kara.jpg |
| chatImageSrc | 78050223637466134667071118781126.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

| | |
|---|---|
| created | 2010-01-19 10:03:16 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | 28215777464635367432568366770677.jpg |
| chatImageSrc | 27543168868846828653020220778137.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

hello from maryland

| | |
|---|---|
| created | 2010-01-19 10:02:56 |
| username | Mr4Play |
| toUsername | dianemwf |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]

| | |
|---|---|
| created | 2010-01-19 10:01:56 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | 074.jpg |
| chatImageSrc | 21337828176856201745276365042366.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[Ban User]



| | |
|---|---|
| created | 2010-01-19 10:01:21 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | 56.jpg |
| chatImageSrc | 58073645355064456305882637300302.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---



| | |
|---|---|
| created | 2010-01-19 10:00:57 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | !!EATMOM-1.jpg |
| chatImageSrc | 11133046144061438825264858328338.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

Hello from Maryland

| | |
|---|---|
| created | 2010-01-19 10:00:33 |
| username | Mr4Play |
| toUsername | jill42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

Good Morning

| | |
|---|---|
| created | 2010-01-19 10:00:19 |
| username | Mr4Play |
| toUsername | jill42 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---



| | |
|---|---|
| created | 2010-01-19 09:59:20 |
| username | Mr4Play |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 87087511548201636057333625067280.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

added u

| | |
|---|---|
| created | 2010-01-19 08:39:49 |
| username | DadsHome |
| toUsername | AsianF26ForOlderM |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

[ Ban User ]

---

ok

| | |
|---|---|
| created | 2010-01-19 08:39:03 |

|                        |                    |
| ---------------------- | ------------------ |
| username               |                    |
| toUsername             | AsianF26ForOlderM  |
| externalImageSrc       | undefined          |
| chatImageSrc           | undefined          |
| REMOTE_ADDR            | 173.13.192.238     |
| HTTP_X_FORWARDED_FOR   | 173.13.192.238     |
| GEOIP_COUNTRY_CODE     | US                 |

[ Ban User ]

**add me**

|                        |                       |
| ---------------------- | --------------------- |
| created                | 2010-01-19 08:38:42   |
| username               | DadsHome              |
| toUsername             | AsianF26ForOlderM     |
| externalImageSrc       | undefined             |
| chatImageSrc           | undefined             |
| REMOTE_ADDR            | 173.13.192.238        |
| HTTP_X_FORWARDED_FOR   | 173.13.192.238        |
| GEOIP_COUNTRY_CODE     | US                    |

[ Ban User ]

**its larry_loans at yahoo.com**

|                        |                       |
| ---------------------- | --------------------- |
| created                | 2010-01-19 08:38:37   |
| username               | DadsHome              |
| toUsername             | AsianF26ForOlderM     |
| externalImageSrc       | undefined             |
| chatImageSrc           | undefined             |
| REMOTE_ADDR            | 173.13.192.238        |
| HTTP_X_FORWARDED_FOR   | 173.13.192.238        |
| GEOIP_COUNTRY_CODE     | US                    |

[ Ban User ]

**sorry**

|                        |                       |
| ---------------------- | --------------------- |
| created                | 2010-01-19 08:38:24   |
| username               | DadsHome              |
| toUsername             | AsianF26ForOlderM     |
| externalImageSrc       | undefined             |
| chatImageSrc           | undefined             |
| REMOTE_ADDR            | 173.13.192.238        |
| HTTP_X_FORWARDED_FOR   | 173.13.192.238        |
| GEOIP_COUNTRY_CODE     | US                    |

[ Ban User ]

**larry_loans**

|                        |                       |
| ---------------------- | --------------------- |
| created                | 2010-01-19 08:38:18   |
| username               | DadsHome              |
| toUsername             | AsianF26ForOlderM     |
| externalImageSrc       | undefined             |
| chatImageSrc           | undefined             |
| REMOTE_ADDR            | 173.13.192.238        |
| HTTP_X_FORWARDED_FOR   | 173.13.192.238        |
| GEOIP_COUNTRY_CODE     | US                    |

[ Ban User ]

**im Larry_loands@yahoo.com**

|                        |                       |
| ---------------------- | --------------------- |
| created                | 2010-01-19 08:38:09   |
| username               | DadsHome              |
| toUsername             | AsianF26ForOlderM     |
| externalImageSrc       | undefined             |
| chatImageSrc           | undefined             |
| REMOTE_ADDR            | 173.13.192.238        |
| HTTP_X_FORWARDED_FOR   | 173.13.192.238        |
| GEOIP_COUNTRY_CODE     | US                    |

[ Ban User ]

**thats my 14 yr old**

|                        |                       |
| ---------------------- | --------------------- |
| created                | 2010-01-19 08:37:39   |
| username               | DadsHome              |
| toUsername             | Britta41              |

|                           |                           |
|---------------------------|---------------------------|
| externalImageSrc          | undefined                 |
| chatImageSrc              | undefined                 |
| REMOTE_ADDR               | 173.13.192.238            |
| HTTP_X_FORWARDED_FOR      | 173.13.192.238            |
| GEOIP_COUNTRY_CODE        | US                        |

**Ban User**

---

|                           |                                               |
|---------------------------|-----------------------------------------------|
| created                   | 2010-01-19 08:37:26                           |
| username                  | DadsHome                                      |
| toUsername                | Britta41                                      |
| externalImageSrc          | 12.jpg                                        |
| chatImageSrc              | 41808605213656023174802271621586.jpg          |
| REMOTE_ADDR               | 173.13.192.238                                |
| HTTP_X_FORWARDED_FOR      | 173.13.192.238                                |
| GEOIP_COUNTRY_CODE        | US                                            |

**Ban User**

---

i guess this site is your escape

|                           |                           |
|---------------------------|---------------------------|
| created                   | 2010-01-19 08:36:57       |
| username                  | DadsHome                  |
| toUsername                | Britta41                  |
| externalImageSrc          | undefined                 |
| chatImageSrc              | undefined                 |
| REMOTE_ADDR               | 173.13.192.238            |
| HTTP_X_FORWARDED_FOR      | 173.13.192.238            |
| GEOIP_COUNTRY_CODE        | US                        |

**Ban User**

---

i live on water here

|                           |                           |
|---------------------------|---------------------------|
| created                   | 2010-01-19 08:36:24       |
| username                  | DadsHome                  |
| toUsername                | Britta41                  |
| externalImageSrc          | undefined                 |
| chatImageSrc              | undefined                 |
| REMOTE_ADDR               | 173.13.192.238            |
| HTTP_X_FORWARDED_FOR      | 173.13.192.238            |
| GEOIP_COUNTRY_CODE        | US                        |

**Ban User**

---

daughter 14 and 16

|                           |                           |
|---------------------------|---------------------------|
| created                   | 2010-01-19 08:36:16       |
| username                  | DadsHome                  |
| toUsername                | Britta41                  |
| externalImageSrc          | undefined                 |
| chatImageSrc              | undefined                 |
| REMOTE_ADDR               | 173.13.192.238            |
| HTTP_X_FORWARDED_FOR      | 173.13.192.238            |
| GEOIP_COUNTRY_CODE        | US                        |

**Ban User**

---

see pic of me

|                           |                           |
|---------------------------|---------------------------|
| created                   | 2010-01-19 08:35:54       |
| username                  | DadsHome                  |
| toUsername                | Britta41                  |
| externalImageSrc          | undefined                 |
| chatImageSrc              | undefined                 |
| REMOTE_ADDR               | 173.13.192.238            |
| HTTP_X_FORWARDED_FOR      | 173.13.192.238            |
| GEOIP_COUNTRY_CODE        | US                        |

**Ban User**

---

im Larry 50 yr old divorced dad of 2

|                           |                           |
|---------------------------|---------------------------|
| created                   | 2010-01-19 08:35:36       |
| username                  | DadsHome                  |
| toUsername                | Britta41                  |
| externalImageSrc          | undefined                 |

|  | chatImageSrc | undefined |
|  | REMOTE_ADDR | 173.13.192.238 |
|  | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
|  | GEOIP_COUNTRY_CODE | US |

**Ban User**

---

hi from usa

| created | 2010-01-19 08:34:46 |
| username | DadsHome |
| toUsername | Britta41 |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| created | 2010-01-19 08:34:08 |
| username | DadsHome |
| toUsername | |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 60330615015563632645813108812283.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hi Moms and Daughters

| created | 2010-01-19 08:33:57 |
| username | DadsHome |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

Hello Room

| created | 2010-01-19 08:33:46 |
| username | DadsHome |
| toUsername | null |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

| created | 2010-01-19 08:33:41 |
| username | DadsHome |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 03826674508388033416226077670515.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

ok im going to another room enjoy

| created | 2010-01-19 08:32:31 |
| username | DadsHome |
| toUsername | AsianF26ForOlderM |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |

|                               |                                      |
|-------------------------------|--------------------------------------|
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User

---



| created                       | 2010-01-19 08:31:10                  |
|-------------------------------|--------------------------------------|
| username                      | DadsHome                             |
| toUsername                    | AsianF26ForOlderM                    |
| externalImageSrc              | II3WAY.jpg                           |
| chatImageSrc                  | 5321843524807207451281241088032O.jpg |
| REMOTE_ADDR                   | 173.13.192.238                       |
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User

---

you have yahoo or msn

| created                       | 2010-01-19 08:29:51                  |
|-------------------------------|--------------------------------------|
| username                      | DadsHome                             |
| toUsername                    | AsianF26ForOlderM                    |
| externalImageSrc              | undefined                            |
| chatImageSrc                  | undefined                            |
| REMOTE_ADDR                   | 173.13.192.238                       |
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User

---

you see my pic

| created                       | 2010-01-19 08:29:12                  |
|-------------------------------|--------------------------------------|
| username                      | DadsHome                             |
| toUsername                    | AsianF26ForOlderM                    |
| externalImageSrc              | undefined                            |
| chatImageSrc                  | undefined                            |
| REMOTE_ADDR                   | 173.13.192.238                       |
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User

---

u see my pic

| created                       | 2010-01-19 08:29:03                  |
|-------------------------------|--------------------------------------|
| username                      | DadsHome                             |
| toUsername                    | null                                 |
| externalImageSrc              | undefined                            |
| chatImageSrc                  | undefined                            |
| REMOTE_ADDR                   | 173.13.192.238                       |
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User

---

Hello from Beaches In Maryland

| created                       | 2010-01-19 08:28:58                  |
|-------------------------------|--------------------------------------|
| username                      | DadsHome                             |
| toUsername                    | null                                 |
| externalImageSrc              | undefined                            |
| chatImageSrc                  | undefined                            |
| REMOTE_ADDR                   | 173.13.192.238                       |
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User

---



| created                       | 2010-01-19 08:28:01                  |
|-------------------------------|--------------------------------------|
| username                      | DadsHome                             |
| toUsername                    |                                      |
| externalImageSrc              | 2 Sara Weiss And Kara.jpg            |
| chatImageSrc                  | 6635134483844028575316383303000O2.jpg |
| REMOTE_ADDR                   | 173.13.192.238                       |
| HTTP_X_FORWARDED_FOR          | 173.13.192.238                       |
| GEOIP_COUNTRY_CODE            | US                                   |

Ban User



| | | |
|---|---|---|
| | created | 2010-01-19 08:27:40 |
| | username | DadsHome |
| | toUsername | AsianF26ForOlderM |
| | externalImageSrc | Picture 1.jpg |
| | chatImageSrc | 34172678056110776745112150660400.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

hello from Maryland

| | | |
|---|---|---|
| | created | 2010-01-19 08:27:27 |
| | username | DadsHome |
| | toUsername | AsianF26ForOlderM |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

you still here

| | | |
|---|---|---|
| | created | 2010-01-19 08:26:20 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

i will put my cam on

| | | |
|---|---|---|
| | created | 2010-01-19 08:23:55 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

its free go to chat on top bar

| | | |
|---|---|---|
| | created | 2010-01-19 08:23:32 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

www.motherless.com

| | | |
|---|---|---|
| | created | 2010-01-19 08:23:17 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| her age | | |
|---|---|---|
| | created | 2010-01-19 08:21:10 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| is she home | | |
|---|---|---|
| | created | 2010-01-19 08:21:04 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| you have yahoo | | |
|---|---|---|
| | created | 2010-01-19 08:20:53 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| | created | 2010-01-19 08:20:17 |
|---|---|---|
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | 21e638.jpg |
| | chatImageSrc | 634837473165101143754780082733530.jpg |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| do you have yahoo or msn | | |
|---|---|---|
| | created | 2010-01-19 08:19:28 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

| no dream look but to scared act you | | |
|---|---|---|
| | created | 2010-01-19 08:18:40 |
| | username | DadsHome |
| | toUsername | momofteen |
| | externalImageSrc | undefined |
| | chatImageSrc | undefined |
| | REMOTE_ADDR | 173.13.192.238 |
| | HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| | GEOIP_COUNTRY_CODE | US |

Ban User

is that u in pic lol

| | |
|---|---|
| created | 2010-01-19 08:17:36 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| | |
|---|---|
| created | 2010-01-19 08:17:23 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | ~2spal02.jpg |
| chatImageSrc | 5113262680603302870014664857450.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

im a divorced dad of 2 teen girls

| | |
|---|---|
| created | 2010-01-19 08:15:43 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

thank you

| | |
|---|---|
| created | 2010-01-19 08:15:26 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

me

| | |
|---|---|
| created | 2010-01-19 08:12:31 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---



| | |
|---|---|
| created | 2010-01-19 08:12:28 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | Picture 1.jpg |
| chatImageSrc | 8537161383332663865377445827065.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

**Ban User**

---

search.php.htm

Hello from Maryland

| | |
|---|---|
| created | 2010-01-19 08:11:27 |
| username | DadsHome |
| toUsername | momofteen |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-19 08:08:39 |
| username | DadsHome |
| toUsername | |
| externalImageSrc | !!3WAY.jpg |
| chatImageSrc | 616722674113256668083112442784 00.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

Good Morning all

| | |
|---|---|
| created | 2010-01-19 08:02:54 |
| username | DadsHome |
| toUsername | undefined |
| externalImageSrc | undefined |
| chatImageSrc | undefined |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User

| | |
|---|---|
| created | 2010-01-19 08:02:43 |
| username | DadsHome |
| toUsername | |
| externalImageSrc | - 11 radator.jpg |
| chatImageSrc | 333578043350220765561284030100 63.jpg |
| REMOTE_ADDR | 173.13.192.238 |
| HTTP_X_FORWARDED_FOR | 173.13.192.238 |
| GEOIP_COUNTRY_CODE | US |

Ban User